In re the Marriage of LAURA SCHULTZ, Petitioner and Respondent, *v.* JOHNNIE SCHULTZ, Respondent and Appellant.

No. 14691.
Submitted Sept. 17, 1979.
Decided Nov. 13, 1979.
602 P.2d 595.

Mouat & Martinson, Billings, Craig D. Martinson (argued), Billings, for respondent and appellant.

Ralph L. Herriott (argued), Billings, for petitioner and respondent.

MR. JUSTICE HARRISON delivered the opinion of the Court.

Incidental to a decree of marital dissolution, the Yellowstone County District Court awarded custody of three minor children to their mother. The decree recited that both parents were fit and proper persons to be granted custody but that the best interests of the children dictated maternal custody.

Approximately a year and a half after the decree, the mother was seriously injured in an automobile accident and confined to a hospital. The children were cared for by a maternal aunt and grandmother. Some five weeks after the accident, the mother died.

Following her death, the father requested custody of the children from the grandmother and aunt. The request was denied, and the father filed a motion for an order to show cause why he should not be allowed immediate custody. Hours later, the maternal aunt and her husband filed a petition for appointment as guardians of the children. The District Court, by ex parte order, appointed the aunt and uncle temporary guardians and set a date for hearing the petition. The father then petitioned for a writ of habeas corpus, requesting immediate custody of the children. The guardianship and habeas corpus petitions were consolidated by stipulation and the matter was heard by the Yellowstone County District Court, the Honorable C. B. Sande presiding without a jury. The hearing was termed "a full hearing . . . on the matter of custody and as to whether or not the minor children had been abused and are dependent and neglected."

The District Court found that the children were dependent and neglected and concluded their best interests would be served by granting custody to the aunt and uncle. The court entered an order to that effect, and the father appeals.

We hold the District Court was without jurisdiction to act as it did. Accordingly, its order is vacated.

Section 40-6-221, MCA, provides:

". . . If either parent be dead or unable or refuses to take the custody or has abandoned his or her family, the other is entitled to the custody, services, and earnings of the child."

Under this section, the father automatically assumed the right to custody of the children at the moment of the mother's death. In *Henderson v. Henderson* (1977), 174 Mont. 1, 568 P.2d 177, 179, this Court attributed great weight to the parental right of custody and equated it with actual physical custody. We do not depart from the rule in this decision.

■ In *Henderson* we stated: "If a nonparent (a grandparent or an aunt or an uncle, perhaps) wants to acquire custody, he must commence proceedings under . . . the typical Juvenile Court Act." 568 P.2d at 181, quoting Comment, 9 Uniform Laws Annotated, Marriage and Divorce Act, § 401, p.504. *In Matter of Guardianship of Doney* (1977), 174 Mont. 282, 570 P.2d 575, 577, we held:

"A judicial hearing and finding of dependency and neglect under [Title 41, Chapter 3, MCA], or judicial finding of willful abandonment or willful nonsupport under section [40-8-111, MCA], are the exclusive means by which a natural parent may be involuntarily deprived of custody of his children. In the absence of such showing, the natural parent is legally entitled to the custody of his minor children. Section [40-6-221, MCA]."

The reasoning in *Doney* merits repeating:

"Where a child has allegedly been abused or neglected by his natural parent, the state has a clear duty to protect the child by means of a judicial hearing to determine whether the youth is in fact abused or neglected. There are, however, few invasions by the state into the privacy of the individual that are more extreme than that of depriving a natural parent of the custody of his children. For this reason, the legislature carefully enunciated the procedures the state must follow and the findings which the court must make before custody of a child may legally be taken from a natural parent." 570 P.2d at 577.

Unless the statute is followed, the court is without jurisdiction to remove custody. In *Matter of Guardianship of Aschenbrenner* (1979), 182 Mont. 540, 597 P.2d 1156, 1163-1164. The procedures must be rigorously followed. *In re Guardianship of Evans* (1978), 179 Mont. 438, 587 P.2d 372, 376.

248

■ No argument can be made that the jurisdictional prerequisites were complied with. The county attorney did not, as required by section 41-3-401(1), MCA, file the petition. The petition did not allege abuse, neglect or dependency. Sections 41-3-401(1) and 41-3-401(9)(a), MCA. The natural father of the children who had legal custody (as discussed above) was not personally served with a copy of the petition. Section 41-3-401(4), MCA. The Department of Social and Rehabilitation Services was not "cited" to the case. Section 41-3-401(8), MCA. The order of the court, entered in the absence of jurisdiction, is void. *State v. District Court* (1926), 75 Mont. 147, 242 P. 959.

In view of the fact the District Court found that the children were abused and neglected, we hereby request the Yellowstone County attorney's office to consider an action under the Dependency, Neglect, and Abuse Statute. Title 41, Section 3, Montana Code Annotated. Until further order of the District Court, the children are to remain with their aunt and uncle.

MR. CHIEF JUSTICE HASWELL and JUSTICES DALY, SHEA and SHEEHY concur.